**Elcy Cristina GARCES, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–71453.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 11, 2010.*

Filed Jan. 20, 2010.

Judith L. Wood, Esq., Law Offices of Judith L. Wood Human Rights Project, Los Angeles, CA, for Petitioner.

CAC–District, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Lindsay Williams, U.S. DOJ Office of Immigration Litigation, Washington, DC, for Respondent.

Before: BEEZER, TROTT, and BYBEE, Circuit Judges.

MEMORANDUM **

Elcy Christina Garces, a native and citizen of Colombia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the BIA's decision for substantial evidence, *Rostomian v. INS*, 210 F.3d 1088, 1089 (9th Cir.2000), we review the denial of a motion to reopen for abuse of discretion, *Ordonez v. INS*, 345 F.3d 777, 782 (9th Cir.2003), and we review due process claims de novo, *Fernandez v. Gonzales*, 439 F.3d 592, 603 (9th Cir.2006). We deny the petition for review.

Substantial evidence supports the BIA's conclusion that Garces failed to demonstrate a nexus to a protected ground, because she testified she was targeted primarily on account of her family's perceived wealth, and Garces merely speculates that the guerillas were motivated by her political or imputed political opinion. *See INS v. Elias–Zacarias*, 502 U.S. 478, 482–83, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). Therefore, her asylum and withholding of removal claims fail.

Substantial evidence supports the denial of CAT protection because Garces failed to demonstrate that it is more likely than not that she will be tortured upon return to Colombia. *See El Himri v. Ashcroft*, 378 F.3d 932, 938 (9th Cir.2004).

The BIA did not abuse its discretion in denying both Garces' motion to reopen and her request to hold her case in abeyance, because the BIA considered the evidence she submitted and acted within its broad discretion in determining that the evidence was insufficient to warrant either reopening or holding in abeyance. *See Singh v. INS*, 295 F.3d 1037, 1039 (9th Cir.2002) (The BIA's denial of a motion to reopen shall be reversed only if it is "arbitrary, irrational or contrary to law."). Accordingly, Garces' contention that the BIA's decision violated due process fails as well. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Cir.2000) (requiring error for a due process violation).

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.